Sergio **OSEGUERA-SALCE**, AKA Sergio Salce Oseguera, AKA Sergio Oseguera-Salch, AKA Sergio Osegura, AKA Sergio Salce Osegura, AKA Salce Oseguera Sergio, **Petitioner**,

v.

**Jefferson B. SESSIONS III, Attorney General, Respondent.**

No. 14-71500

United States Court of Appeals, Ninth Circuit.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Submitted April 11, 2017 *
Filed April 19, 2017

Sergio Oseguera-Salce, Pro Se

Matt Crapo, Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, for Respondent

Before: GOULD, CLIFTON, and HURWITZ, Circuit Judges.

### MEMORANDUM **

Sergio Oseguera-Salce, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' ("BIA") order denying his motion to reopen removal proceedings. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen, and review de novo questions of law. *Najmabadi v. Holder*, 597 F.3d 983, 986 (9th Cir. 2010). We deny the petition for review.

The BIA did not abuse its discretion in denying Oseguera-Salce's motion as untimely, where the motion was filed more than one year after the agency's final order, *see* 8 C.F.R. § 1003.2(c)(2) (setting a 90-day filing deadline for motions to reopen), and Oseguera-Salce failed to establish changed circumstances in Mexico to qualify for the regulatory exception to the filing deadline, *see* 8 C.F.R. § 1003.2(c)(3)(ii).

Contrary to Oseguera-Salce's contention, the BIA did not err in not addressing Oseguera-Salce's competency in the order under review, where the IJ had addressed competency under *Matter of M-A-M-*, 25 I.&N. Dec. 474 (BIA 2011), during his underlying proceedings, the medical evidence submitted with the motion did not show a material change since the IJ hearing, and the BIA considered the new medical evidence as it related to his eligibility for relief, 8 C.F.R. § 1003.2(c)(1).

Finally, Oseguera-Salce's contentions that the BIA ignored arguments raised in his motion or did not follow proper criteria in denying his motion are not supported by the record. *See Najmabadi*, 597 F.3d at 990.

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.